FILED

1  THOMAS P. O'BRIEN
   United States Attorney
2  CHRISTINE C. EWELL
   Assistant United States Attorney
3  Chief, Criminal Division
   STEVEN R. WELK
4  California Bar No. 149883
   Assistant United States Attorney
5  Chief, Asset Forfeiture Section
       Federal Courthouse, 14th Floor
6      312 North Spring Street
       Los Angeles, California 90012
7  Telephone:  (213) 894-6166
   Facsimile:  (213) 894-7177
8  E-mail: Steven.Welk@usdoj.gov

9  Attorneys for Plaintiff
   United States of America

10

2009 MAR 19  AM 10:48

CLERK U.S. DISTRICT COURT
CENTRAL DIST. OF CALIF.
LOS ANGELES

BY_____

11            UNITED STATES DISTRICT COURT

12        FOR THE CENTRAL DISTRICT OF CALIFORNIA

13                  WESTERN DIVISION

14  UNITED STATES OF AMERICA,    )
15                               )   No. CV09-1887 JSL (JCx)
                  Plaintiff,     )
16                               )   VERIFIED COMPLAINT FOR
                  v.             )   FORFEITURE
17                               )
    ASSORTED FIREARMS,           )   [21 U.S.C. 881(a); 18 U.S.C.
18  MOTORCYCLES AND OTHER        )   § 981]
    PERSONAL PROPERTY,           )
19                               )   [A.T.F.]
                  Defendants.    )
20                               )

21

22       For its claim against the defendant assets, described more

23  specifically below, the United States of America alleges:

24                  JURISDICTION AND VENUE

25       1.   This is a civil forfeiture action brought pursuant to

26  18 U.S.C. § 981 and 21 U.S.C. § 881.

27

28

2.   This court has jurisdiction under 28 U.S.C. §§ 1345 and 1355.

3.   Venue lies in this district pursuant to 28 U.S.C. § 1395(b).

<u>PERSONS AND ENTITIES</u>

4.   The plaintiff in this action is the United States of America.

5.   The defendants are assorted firearms, motorcycles and other personal property listed in exhibit A hereto, which is hereby incorporated by this reference as though set forth in full at this point.

6.   The defendants were seized in this district, the Southern District of California and the district of Nevada during October 2008.  The defendants are currently in the custody of the United States Marshals Service and the Bureau of Alcohol, Tobacco, Firearms & Explosives ("ATF"), where they shall remain subject to the jurisdiction of this court during the pendency of this action.

7.   The defendant assets were seized from individuals listed in this complaint and in exhibit A, whose interests may be affected by these proceedings.  This civil forfeiture action arises from the same general facts alleged in the indictment in the criminal action entitled <u>United States v. Cavazos</u>, CR 08-1201 FMC ("<u>Cavazos</u>").

/ / /

/ / /

2

## FACTS SUPPORTING FORFEITURE

### The Mongols Criminal Gang

8.   At all relevant times discussed herein, the <u>Cavazos</u> defendants and others (some of whom are named in exhibit A to this complaint), were members and associates of an organization engaged in, among other things, murder, conspiracy to commit murder, attempted murder, conspiracy to traffic in narcotics, narcotics-trafficking, robbery, extortion, money laundering and witness intimidation.  This organization, known as the "Mongols" Biker gang, operated in the Central District of California, Southern District of California and elsewhere.  The Mongols gang, including its leadership, membership and associates, constituted an "enterprise," as defined by Title 18, United States Code, Section 1961(4), that is, a group of individuals associated in fact.  The enterprise engaged in, and its activities affected, interstate and foreign commerce.  The enterprise constituted an ongoing organization whose members functioned as a continuing unit for a common purpose of achieving the objectives of the enterprise.

### Background of the Mongols Gang

9.   The Mongols, who refer to themselves at times as the "Mongol Nation," identify themselves as an "outlaw" motorcycle gang.  Members wear and display patches, tattoos and insignia identifying their connection to the Mongols and their status within the organization.  Specifically, Mongols will frequently wear leather vests with the name "Mongols," a "patched" image of

a Mongol motorcycle rider (a Genghis Kahn character) and the name of the state that the member is from sewn on the vests.   Many also display the designation of "1%," which is a statement used to distinguish Mongols members from the 99% of motorcycle club members who are legitimate and law-abiding.   Mongols define themselves as within the "1%" who are not legitimate and do not adhere to the law or respect the rights of others.   Members may also display the "MFFM" patch or tattoo to identify themselves as "Mongols Forever Forever Mongols."   Females may be permitted to wear a jacket that bears a "Property of" patch and identifying the Mongol member to whom they are attached.   The Mongols do not allow non-members to wear or display full patches.

10.   The Mongols gang is a nationwide organization and has made efforts to expand internationally.   The gang is believed to have approximately 500 to 600 members.   Approximately 400 of those are believed to be located in Southern California.   The Mongols membership includes members or former members of a large number of Los Angeles County street gangs, including "the Avenues," "18th Street," San Gabriel Valley, South Side Montebello, Lott Stoner, Maravilla and Varrio Nuevo street gangs. The Mongols organization is comprised of approximately sixty-eight identified "chapters."   The chapters are located in different geographical regions, although most are located within the Central District of California.   The Mongols also have chapters in other parts of California, as well as in Oklahoma,

/ / /

4

Florida, Nevada, Oregon, Maryland, Virginia, Indiana, New York, Utah, Washington, Montana, Arizona, Colorado, Mexico, Canada and Italy.

11.  The leadership and governing body of the Mongols is its "Mother Chapter."  The "Mother Chapter" exercises authority over the actions of individual Mongols members and the regional chapters.  Mongols pay money into the "Mother Chapter" in the form of fees, dues and "taxes."  The "Mother Chapter" collects and reviews all membership applications and fees for membership, resolves disputes within the organization, and issues incentives, such as tattoos and Mongols patches that honor Mongols members for committing acts of violence on behalf of the Mongols, incurring physical injury on behalf of the Mongols, or performing specific sexual acts at Mongols events.

12.  The "Mother Chapter" is comprised of the Mongols "national officers," including Ruben Cavazos ("Cavazos") and a number of the other <u>Cavazos</u> defendants.  Chapter officers may be invited to present issues to the Mother Chapter for decision.  However, they are not permitted to share in the deliberations of the Mother Chapter, and the Mother Chapter's decisions are binding on the regional chapters.  Lower-ranking members and prospective Mongols members frequently are required to patrol and provide armed security against the presence of law enforcement and rival gang members outside the Mother Chapter meetings.  Those present at Mother Chapter meetings are heavily armed, and the Mongols Mother Chapter maintains an arsenal of firearms,

including assault rifles, shotguns and semi-automatic handguns, as well as bullet-proof vests and knives, at the Mother Chapter residence in West Covina, California.

13.   The Mongols maintain an established structure and leadership.  The Mongols maintain a written "constitution" and "by-laws" of the organization, which set forth the rules of membership and a code of conduct for the organization, as well as penalties for non-compliance with the rules of the organization.

14.   Below the national leadership and "Mother Chapter," regional Mongols chapters are directed by chapter "presidents" and chapter officers.  These officers include the chapter's "president," "vice-president," "secretary/treasurer," and its "sergeant-at-arms," who is required to maintain the weapons and firearms for the chapter.  The sergeant-at-arms may also be required to maintain records of membership applications and oversees the evaluation of prospective members by private investigators.

15.   Mongols crimes typically include acts of violence, ranging from battery to murder, drug-trafficking offenses, money laundering, weapons-trafficking, extortion and, very frequently, hate crimes directed against African-American persons who might come into contact with the Mongols.  Members also frequently conduct robberies, steal motorcycles, and engage in the theft of credit card account information as a means to obtain funds for themselves and the organization.  Members often commit their crimes and acts of violence with the conviction that they cannot

6

be prosecuted because they believe victims and witnesses are afraid to testify against them or to cooperate with law enforcement for fear of retaliation by the larger Mongols organization.  Mongols frequently use the reputation of the criminal enterprise, especially its history of large-scale violence and riots, as a means to threaten and intimidate the victims of and witnesses to their crimes, and protect Mongols from prosecution by local law enforcement.

16.  The Mongols gang is actively engaged in drug-trafficking, especially the distribution of methamphetamine and cocaine.  Mongols members commonly ingest methamphetamine and cocaine at Mongols events.  More than this, however, Mongols members and leaders frequently engage in the distribution of narcotic drugs, especially methamphetamine and cocaine, as a source of income, both within the organization and to outside customers and associates.  Proceeds from drug-trafficking are then owed to the Mongols leadership and "Mother Chapter" and collected in the form of "dues" and membership fees.  Large-scale drug traffickers within the organization are often "taxed" at a higher rate within the organization, and their membership in and payments to the larger Mongols organization are used as a means to protect them from the same types of penalties and "taxes" that would ordinarily be claimed by rival street gangs and Mexican Mafia (aka "La Eme") representatives in the areas controlled by those rival gangs.  Mongols members also are authorized to call

/ / /

1  on other Mongols and Mongols leadership to enforce the collection

2  of proceeds owed from their narcotics customers.

3      17.  The Mongols organization is typically in conflict with

4  the Mexican Mafia and local street gangs, specifically over the

5  control of narcotics-trafficking in and around Los Angeles,

6  California.  Many Mongols members are former members of Los

7  Angeles-based street gangs and maintain their connections to

8  those gangs, particularly with regard to the distribution of

9  narcotics and firearms.  Those members often claim immunity from

10  the collection of "taxes" by Mexican Mafia representatives as a

11  result of their Mongols membership.  This conflict creates

12  tension between the Mongols and the established authority of the

13  Mexican Mafia over drug trafficking.  Mongols leaders have

14  periodically attempted to negotiate a resolution over their

15  disputes with the Mexican Mafia over the control of drug

16  trafficking in particular territories by paying Mexican Mafia

17  representatives in exchange for their recognition of the Mongols'

18  right to traffic narcotics in Southern California.

19      18.  Mongols gang members also enforce the authority of the

20  Mongols by directing attacks against rival motorcycle gangs, such

21  as the "Hells Angels," the "Outlaws" and the "Sons of Silence,"

22  as well as members of the general public who might defy or

23  unwittingly come into contact with the Mongols in a way that

24  might be deemed "disrespectful" to the organization.  Persons in

25  conflict with, or who might be perceived to have shown disrespect

26  to Mongols members may be beaten severely or even killed by being

27

28                                 8

1   kicked repeatedly with steel-toed boots, stabbed or shot.  The

2   organization also directs attacks against law enforcement

3   officers and witnesses who would be willing to cooperate with law

4   enforcement for the prosecution of the crimes committed by

5   members of the Mongols, and the organization frequently pays for

6   the legal representation of members who commit crimes, such as

7   assaults and murders, on behalf of the Mongols.  The Mongols gang

8   ordinarily is vigilant to the presence or arrival of rival gang

9   members, and will frequently travel to areas claimed by rival

10  gangs in order to provoke a confrontation with them.  Mongols are

11  likely to identify such persons and threaten to beat or kill them

12  if they do not surrender indicia (such as red and white colored

13  t-shirts, patches, jackets or sports jerseys bearing the number

14  "81") identifying support for a rival gang.  The Mongols

15  organization is also racist and hostile to the presence of

16  African-Americans in bars or clubs where Mongols are present, or

17  African-Americans in the presence of females associated with the

18  Mongols or Mongols members.

19       19.  The Mongols frequently exhibit their membership or

20  association with the gang by wearing gang vests, shirts, hats,

21  jewelry, and tattoos displaying the identified images of the

22  Mongols gang.  The most prominent image is that of a Mongol

23  motorcycle rider, or a human head with a queue, facial hair and

24  sunglasses.  Members also typically display a patch that

25  identifies the regional "chapter" to which the member belongs,

26  such as Cypress Park, Hollywood, Whittier and other regional

27

28                              9

areas.   Mongols "officers" also will frequently bear patches that
indicate that they are officers in the enterprise.   Additionally,
the "Mother Chapter" members will reward members who have
distinguished themselves within the organization by presenting
them with specific patches or authorizing them to bear a Mongols
"full-patch" tattoo.   The Mongols "Mother Chapter" may award a
specific Mongols member a "skull and crossbones" or "Respect Few
Fear None" patch to those members who have committed murder or
engaged acts of violence on behalf of the Mongols.

    20.   Mongols frequently refer to one another as "brothers"
and the organization as a "brotherhood."   Leaders of the Mongols
gang recruit and initiate new members into the organization
through a structured application, vetting and probationary
process that is directed through the "Mother Chapter" in West
Covina, California.   Potential members must be sponsored by
existing members and demonstrate their obedience and loyalty to
the Mongols organization.   They are then required to complete a
written application, which is reviewed and researched by private
investigators, and they may be subject to a polygraph examination
by the Mongols if they are suspected to be a member of law
enforcement or an informant to law enforcement.   The focus of the
investigation conducted before an individual may become a member
of the Mongols is to establish the potential member's willingness
to commit crimes on behalf of the organization and to preclude
from membership those  individuals with any connection to law
enforcement or who might expose the crimes of the organization to

law enforcement.  Once he has passed the process, the potential

member may be accepted as a prospective member, or "Prospect."

He is given a vest and patches, which identify him as a Mongols

"Prospect."  The prospect is then assigned to perform duties for

the Mongols members, including providing armed security, storing

weapons and narcotics, and transporting Mongols leaders, for a

probationary period.  The membership applications and decisions

are maintained, reviewed and determined by the Mother Chapter in

West Covina, California.  Mongols patches are tightly controlled

by the gang, and are issued only to members or prospects.

21.  The Mongols maintain a ready supply of firearms,

including handguns, shotguns, automatic assault rifles, and

machine-guns, in order to enforce the authority of the gang.

Such weapons often are stolen or unregistered so that the use of

the weapons cannot be readily connected to the gang member who

either used the weapon or maintained it.  Gang leaders frequently

need to maintain a source of supply for additional unregistered

or non-traceable firearms.  The Mongols leadership also controls

the activities of its members and enforces its authority and

internal discipline by killing, attempting to kill, conspiring to

kill, assaulting, and threatening its own members or others who

would present a threat to the Organization or its leadership.  A

member who is "out bad" may be required to forfeit his property,

especially his motorcycle, and is subject to attack by active

Mongols members.

/ / /

<u>Purposes of the Enterprise</u>

22.  The purposes of the Mongols criminal enterprise, including its members and associates, include, but are not limited to, the following:

a.  Enriching members of the Mongols gang through, among other things, control of and participation in the distribution of narcotics in territory controlled by the Mongols.

b.  Maintaining control and authority of the Mongols over territory claimed by the Mongols.

c.  Preserving, protecting, and expanding the power of the Mongols through the use of intimidation, violence, threats of violence, assault, and murder.

d.  Promoting and enhancing the authority of the Mongols' members and associates.

<u>The Means and Methods of the Enterprise</u>

23.  The means and methods by which the Mongols conduct and participate in the conduct of the affairs of the Mongols include:

a.  Members of the Mongols commit, attempt, and threaten to commit acts of violence, including murder, to protect and expand the enterprise's criminal operation, which includes assaults, murder, intimidation, robbery, drug-trafficking and threats of violence directed against rival gang members, law enforcement and potential witnesses to the crimes of the enterprise.

b.  Members of the Mongols promote a climate of fear through intimidation, violence and threats of violence intended

1  to promote the authority of the Mongols enterprise and insulate

2  its members from liability for the drug-trafficking and violent

3  crimes of the organization.

4      c.   Members of the Mongols use the enterprise to

5  murder, attempt to murder, assault, and threaten those who pose a

6  threat to the enterprise.

7      d.   Participants in the Mongols engage in the

8  trafficking of controlled substances as a means to generate

9  income for themselves and the organization.

10  24.  Those in command of the Mongols gang, including Cavazos

11  and other of the Cavazos defendants, would conduct organizational

12  meetings and direct members of the Mongols to conduct and engage

13  in robberies, assaults, murders, extortion, and drug trafficking,

14  as well as the collection and management of money, including

15  proceeds generated from unlawful activity by Mongols members, in

16  order to promote and further the activities of the Mongols gang.

17  25.  Mongols members would obtain and distribute

18  methamphetamine and cocaine to other Mongols members, associates

19  and narcotics customers.  On some occasions, Mongols would act as

20  security for other members engaged in the acquisition or

21  distribution of narcotics.

22  26.  Mongols would also negotiate with Mexican Mafia

23  representatives concerning the collection of "tax" payments for

24  the narcotics-trafficking activities of Mongols members in areas

25  otherwise controlled by the Mexican Mafia.

26  / / /

27

28                              13

27. Mongols would conduct financial transactions to conceal the proceeds derived from the crimes of the organization and convert those proceeds to promote the crimes of the Mongols and enrich themselves.

28. The Mongols would engage in acts of violence and other activities for the purpose of facilitating and promoting the drug-trafficking and money laundering conspiracies in which the Mongols were involved, including:

a. On March 16, 2002, in Riverside County, California, multiple members of the Mongols gang attended an "ultimate fighting" match at the Morongo Casino in Cabazon, California, dressed in Mongols "colors," and provoked a riot, during which Mongols attacked numerous victims with knives, struck victims with chairs, and kicked them with steel-toed boots.

b. On April 27, 2002, Mongols gang members engaged in an armed confrontation with "Hells Angels" gang members at the Harrah's Casino in Laughlin, Nevada, during which two Hells Angels gang members and one Mongols gang member were killed.

c. On October 9, 2005, multiple Mongols members, riding in a pack of motorcycles and wearing Mongols riding vests, attacked motorists on the highway near Palm Springs, California, by using their motorcycles to "trap" the vehicles between them while a Mongol attempted to stab the motorists with a knife.

d. On December 4, 2005, a group of Mongols members attacked rival gang members and an off-duty fire department

/ / /

14

1   officer as they attempted to collect donations at a "Toys for

2   Tots" event in Norco, California.

3          e.  On December 11, 2005, Cavazos addressed Mongols

4   members at a "national run" conducted in Mexico and congratulated

5   members who had participated in the shooting of rival "Hells

6   Angels" gang members at the "Toys for Tots" event in Norco,

7   California in December 2005.  Cavazos also discussed plans to

8   reward those members for taking violent action on behalf of the

9   Mongols.

10         f.  On February 10, 2006, Mongols members beat a patron

11   at the Key Club in Hollywood, California.

12         g.  On March 11, 2006, at a Mongols "All Members"

13   meeting in Los Angeles County, California, Cavazos advised

14   approximately 200 members that Mongols should be alert to the

15   possibility of wiretap monitoring by federal law enforcement

16   agents and should be careful not to discuss incriminating matters

17   on the telephone.

18         h.  On April 1, 2006, Cavazos addressed a Mongols "All

19   Members" Meeting in Baja, Mexico, and advised members that the

20   Mongols would "exterminate" any "rats" who provided incriminating

21   information about Cavazos to law enforcement.

22         i.  On April 26, 2006, a Mongol leader (William Munz)

23   led a "Church Meeting" of the Mongols San Diego chapter to

24   address the rules of the organization.

25   / / /

26   / / /

27

28                                 15

1        j.   On May 5, 2006, Munz and other Mongols members

2   attacked a rival "Hells Angels" gang member in a casino in Las

3   Vegas, Nevada.

4        k.   On May 5, 2006, a Mongols member told an undercover

5   law enforcement officer that Munz had killed three rival "Hells

6   Angels" gang members.

7        l.   On May 14, 2006, Munz recruited Mongols members to

8   retaliate against rival "Hells Angels" gang members following an

9   attack on a Mongols member and that member's girlfriend.

10        m.   On August 13, 2006, Mongols members armed

11   themselves with unregistered firearms and transported narcotics

12   to a Mongols function in San Diego, California.   One of the

13   Mongols members advised an undercover officer that the Mongols

14   would employ a "shoot-on-sight" policy for rival gang members.

15        n.   On August 13, 2006, in San Diego, California, a

16   Mongols member advised an undercover law enforcement officer who

17   was posing as a potential Mongols member that he must be willing

18   to kill and die for the Mongols if he wanted to join the

19   organization.

20        o.   On August 31, 2006, a Mongols member told an

21   undercover law enforcement officer that Mongols members had

22   severely beaten three patrons of the "Cheetahs" bar in Los

23   Angeles, California.

24        p.   On September 7, 2006, a Mongols member told a

25   confidential government informant that other members and Mongols

26   "Mother Chapter" leaders were concerned about the loss of a

27

28                       16

1    negotiated "truce" with the Mexican Mafia over the collection of
2    "taxes" for drug-trafficking conducted by Mongols members.

3         q.   On October 5, 2006, Cavazos led a Mongols
4    "Sergeant-At-Arms" Meeting in El Monte, California, and directed
5    Mongols members about the plans for a Mongols "National Run" in
6    Palm Springs, California.

7         r.   On October 6, 2006, Mongols members were in
8    possession of methamphetamine for distribution to other Mongols
9    members at the Mongols "National Run" in Palm Springs,
10   California.

11        s.   On December 15, 2006, in Los Angeles, California, a
12   Mongols member advised three undercover law enforcement officers
13   who were posing as potential Mongols members that Mongols rules
14   required them to obtain permission from their chapter president
15   before they trafficked in narcotics with Mongols members, and
16   further advised that he would inform Cavazos about their
17   narcotics transactions.

18        t.   On January 9, 2007, Mongols members attacked a
19   rival "Hells Angels" gang member at a "Chuck E. Cheese"
20   restaurant in San Diego, California, and forced him to surrender
21   his gang clothing.

22        u.   On June 24, 2007, in Los Angeles, California, a
23   Mongols member told undercover law enforcement officers that "La
24   Eme" representatives had attempted to collect "taxes" from the
25   Mongols because they were engaged in narcotics trafficking.

26

27

28                                 17

1        v.   On July 22, 2007, in Los Angeles, California, a
2   Mongols member advised an undercover law enforcement officer that
3   he (the member) was responsible for "taxing" Mongols members who
4   were put out of the organization in "bad standing," which would
5   include seizing the former member's motorcycle.

6        w.   On September 13, 2007, a group of Mongols leaders,
7   including Cavazos and Munz, traveled to Atlantic City, New
8   Jersey, in order to form an alliance with the "Pagans" motorcycle
9   gang and thereby expand the authority of the Mongols.  Cavazos
10  advised persons at the meeting about the authority of the
11  Mongols, weapons available to the Mongols, and the distribution
12  of methamphetamine and firearms by Mongols members.

13       x.   On November 28, 2007, in Los Angeles, California, a
14  Mongols member advised an undercover law enforcement agent who
15  was posing as a Mongols "prospect" that Cavazos was attempting to
16  negotiate with "La Eme" to compensate them for the narcotics-
17  trafficking being conducted by Mongols members, and that Cavazos
18  had met with "La Eme" representatives at "City Walk" in Studio
19  City to offer them a one-time "tax" payment, but that the offer
20  had been rejected and "La Eme" had ordered a "green-light" on the
21  Mongols.

22       y.   On January 19, 2008, Mongols leaders discussed the
23  rules of membership in the Mongols, including the fact that all
24  decisions must be approved through the "Mother Chapter" members.
25  / / /
26  / / /
27
28                              18

1          z.   On January 26, 2008, a Mongols member advised
2     Cavazos that a Mongols member had been forced to surrender his
3     motorcycle to the gang.

4          aa.   On February 5, 2008, two members of the Mongols
5     leadership discussed the Mongols' conflicts with the Mexican
6     Mafia based on the Mongols' refusal to pay "taxes" to "La Eme"
7     for their narcotics trafficking.

8          bb.   On February 26, 2008, in West Covina, California,
9     Mongols leaders and members attended a Mongols "Mother Chapter"
10    meeting and addressed the expansion of the Mongols across the
11    United States and internationally.

12         cc.   On February 29, 2008, in Las Vegas, Nevada, a
13    Mongols member recruited an undercover law enforcement officer,
14    who was posing as a drug trafficker, to join the Mongols and told
15    the officer that his drug trafficking would benefit the Mongols,
16    although he would be expected to "go to war" for the Mongols and,
17    once a member of the Mongols, would not be permitted to quit the
18    organization.

19         dd.   On March 6, 2008, Cavazos told a Mongols member to
20    remind other members that they were required to answer to the
21    Mongols "Mother Chapter," and specifically to Cavazos.

22         ee.   On March 9, 2008, in Las Vegas, Nevada, two
23    Mongols members encouraged an undercover law enforcement officer,
24    who was posing as a drug trafficker, to join the Mongols, telling
25    the officer that he could make a lot of money trafficking drugs
26    as a Mongol.

27
28                                  19

ff. On March 31, 2008, in Los Angeles, California, a Mongols leader issued an order to Mongols members to pay legal defense funds to the Mongols "Mother Chapter."

gg. On April 12, 2008, Mongols leadership held a Mongols "All Members" meeting at the "House Lounge" in Maywood, California, and Cavazos instructed Mongols members that they must protect one another against law enforcement and would not be permitted to cooperate in an Internal Revenue Service investigation of Cavazos.

hh. On April 27, 2008, in Long Beach, California, unidentified Mongols members used knives to forcibly remove support patches for the "Hell's Angels" from patrons at the Long Beach motorcycle swap meet.

ii. On July 24, 2008 a Mongols leader told a confidential government informant that he delivered approximately $15,000 to $17,000 in United States currency from Mongols chapters every month to defendant Cavazos, and had been directed to destroy the records of collecting the funds.

jj. On August 24, 2008, a Mongols leader directed Mongols "Sergeants-at-Arms" that he had been "tipped" about possible law enforcement action against the Mongols and that Mongols members should be directed to hide illegal items.

kk. On August 30, 2008, in Vernon, California, a Mongols leader advised Mongols members that he had met with Mexican Mafia representatives in order to resolve conflicts between the Mexican Mafia and the Mongols.

<u>Criminal Conspiracies</u>

29.   Beginning at an unknown date and continuing through at least October 9, 2008, the Mongols, and the individuals members thereof, engaged in a large-scale and widespread conspiracy to acquire, possess and distribute controlled substances, including cocaine and methamphetamine, in violation of Title 21 of the United States Code.   Between August 5, 2005 and October 9, 2008, Mongols members agreed to or engaged in no less than 98 transactions involving the purchase or sale of controlled substances.   Among the overt acts committed in furtherance of the conspiracy and to accomplish the objects of the conspiracy were attendance at Mongols chapter meetings, Mongols "All Member" meetings, and Mongols "runs," at or during which the objects of the conspiracy and methods of accomplishing such objects were devised and discussed.   The defendant items, and each of them, were used to facilitate and promote numerous individual violations of Title 21 and the conspiracy described herein.

30.   The drug trafficking conspiracy operated generally as follows:

a.   Mongols leaders would conduct organizational meetings (including "runs") and direct Mongols members in the conduct of robberies, assaults, murders, extortion, and drug trafficking, as well as the collection and management of proceeds generated through the commission of unlawful activities from Mongols members, in order to promote and further the activities of the Mongols gang.

21

b.   High-ranking Mongols members would direct lower-ranking Mongols members and prospective Mongols members with respect to the activities of the gang and their responsibilities for the organization.  These high-ranking Mongols members would also deliver proceeds generated through the commission of unlawful activities from Mongols members, prospects and the regional chapters to the Mongols "Mother Chapter" leadership.

c.   Mongols members would obtain and distribute methamphetamine and cocaine to Mongols members, associates and narcotics customers.

d.   Mongol leaders would negotiate with Mexican Mafia representatives to address the collection of "tax" payments for the narcotics trafficking activities of Mongols members.

31.  Beginning at an unknown date and continuing through at least October 9, 2008, the Mongols, and the individuals members thereof, knowingly and intentionally conspired and agreed with each other to conduct financial transactions, knowing that the property involved in the financial transactions represented the proceeds of some form of unlawful activity, and which property was, in fact, the proceeds of specified unlawful activity, including the above-described conspiracy to distribute methamphetamine and cocaine, with the intent to promote the carrying on of said specified unlawful activity, and to conceal and disguise the nature, location, source, ownership, and control the proceeds of said specified unlawful activity, in violation of Title 18, United States Code, Sections 1956(a)(1)(A)(i) and

1956(a)(1)(B)(i).   Among the overt acts committed in furtherance
of this money laundering conspiracy and to accomplish the objects
of the money laundering conspiracy were attendance at Mongols
chapter meetings, Mongols "All Member" meetings, and Mongols
"runs," at or during which the objects of the conspiracy and
methods of accomplishing such objects were devised and discussed.
Plaintiff further alleges that the payment of monthly dues by
Mongols members to the Mongols criminal gang (as well as other
payments so made) were intended to promote the commission of
specified unlawful activities, including drug trafficking, in
violation of 18 U.S.C. § 1956, and that the defendant items were
used to facilitate those transactions.

### FIRST CAUSE OF ACTION

### (21 U.S.C. § 881(a)(4))

32.   Based upon the facts set out herein, plaintiff alleges
that the motorcycle defendants, and each of them, are subject to
forfeiture to the United States pursuant to 21 U.S.C. § 881(a)(4)
on the ground that said defendants were used or intended to be
used to facilitate the transfer, sale, receipt, possession or
concealment of a controlled substance in violation of Title 21 of
the United States Code.

### SECOND CAUSE OF ACTION

### (21 U.S.C. § 881(a)(11))

33.   Based upon the facts set out herein, plaintiff alleges
that the firearms defendants, and each of them, are subject to
forfeiture to the United States pursuant to 21 U.S.C. § 881(a)

(11) on the ground that said defendants were used or intended to be used to facilitate the transportation, sale, receipt, possession or concealment of a controlled substance in violation of Title 21 of the United States Code.

**THIRD CAUSE OF ACTION**

**(21 U.S.C. § 881(a)(6))**

34. Based upon the facts set out herein, plaintiff alleges that the defendants, and each of them, represent or are traceable to proceeds used, or intended to be used, in one or more transactions for a controlled substance, rendering them subject to forfeiture to the United States pursuant to 21 U.S.C. § 881(a)(6).

**FOURTH CAUSE OF ACTION**

**(18 U.S.C. § 981(a)(1)(C))**

35. Based upon the facts set out herein, plaintiff alleges that the defendants, and each of them, are subject to forfeiture to the United States pursuant to 18 U.S.C. §§ 981(a)(1)(C) on the ground that the defendants represent or are traceable to proceeds of specified unlawful activity as that term is defined at 18 U.S.C. § 1956(c)(7), or a conspiracy to commit such offenses.

**FIFTH CAUSE OF ACTION**

**(18 U.S.C. § 981(a)(1)(A))**

36. Based upon the facts set out herein, plaintiff alleges that the defendants, and each of them, are subject to forfeiture to the United States pursuant to 18 U.S.C. §§ 981(a)(1)(A) on the grounds that the defendants were involved in multiple

1    transactions in violation of 18 U.S.C. § 1956(a)(1)(A) (promotion

2    money laundering) and/or (a)(1)(B) (concealment money

3    laundering), and/or 18 U.S.C. § 1957.

4    DATED:  March 18, 2009

5

6                     THOMAS P. O'BRIEN
                      United States Attorney

7                     CHRISTINE C. EWELL
                      Assistant United States Attorney

8                     Chief, Criminal Division

9

10                     STEVEN R. WELK
                      Assistant United States Attorney
                      Chief, Asset Forfeiture Section

11

12                     Attorneys for Plaintiff
                      United States of America

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

## VERIFICATION

I, John Ciccone, declare and say that;

1.    I am a Special Agent with the Bureau of Alcohol, Tobacco, Firearms & Explosives.

2.    I have read the attached Complaint for Forfeiture and know the contents thereof.

3.    The information contained in the Complaint is either known to me personally, was furnished to me by official government sources, or obtained pursuant to subpoena. I am informed and believe that the allegations set out in the Complaint are true.

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

EXECUTED this 17 day of March, 2009 at Los Angeles, California.

SPECIAL AGENT JOHN CICCONE

20

| CATS # | Asset Description | VIN # or Serial # | Seized From |
|---|---|---|---|
| 00-ATF-024304 | 348 Rounds of Assorted Ammunition, **CAL | N/A | Alarcon, Thomas |
| 06-ATF-002641 | Seven hundred dollars in U.S. Currency | N/A | Viramontes, George |
| 07-ATF-002909 | Four hundred twenty-five dollars in U.S. Currency | N/A | Vargas, Rafael |
| 09-ATF-000034 | 2006 Harley Davidson Road King | 1HD1FRW326Y686642 | Armendez, Manuel |
| 09-ATF-000035 | 1995 Harley Davidson Motorcycle | 1HD4CAM19SY202842 | Lozano, Alex |
| 09-ATF-000036 | 2005 Harley Davidson Motorcycle | 1HD1FFW3X5Y604413 | Francisco, Montijo Javier |
| 09-ATF-000038 | 2002 Harley Davidson Motorcycle | 1HD1BTY304Y048845 | Coronado, Mark |
| 09-ATF-000039 | 2004 Harley Davidson Custom Motorcycle | 4B7H846921S002023 | Espinoza, Angel Enrico |
| 09-ATF-000040 | 1991 Harley Davidson Motorcycle | 1HD1BKL33MY035377 | Aguallo, Jay |
| 09-ATF-000042 | 1998 Harley Davidson Motorcycle | CA746938 | Medrano, Robert Ernest |
| 09-ATF-000043 | $975.00 U.S. Currency | N/A | Estrada, Channing |
| 09-ATF-000045 | 1998 Harley Davidson Motorcycle | 1HD4CEM3XWY210897 | Pontad, Gerald |
| 09-ATF-000047 | 2007 Ducat BTM RS motorcycle | ZDM1XBEW47B005889 | Bello, Carlo |
| 09-ATF-000048 | 2006 Harley Davidson Motorcycle | VLT68A1STR026936 | Price, Aaron |
| 09-ATF-000049 | 2006 SPNCS MC motorcycle | PNA180500162 | Bello, Carlo |
| 09-ATF-000050 | $1,849.00 U.S. Currency | N/A | Tellez, David |
| 09-ATF-000051 | 2002 Harley Davidson Motorcycle | 1HD1JAB33X2Y024047 | Valles, Leonard |
| 09-ATF-000052 | $1,550.00 U.S. Currency | N/A | Guevarra, Martin |
| 09-ATF-000053 | 2009 Harley Davidson Roadsider motorcycle | HD1PV83Y950848 | Vallejo, Alex |
| 09-ATF-000054 | $800.00 U.S. Currency | N/A | Guevarra, Martin |
| 09-ATF-000058 | $40.00 U.S. Currency | N/A | Guevarra, Martin |
| 09-ATF-000059 | Harley Davidson Motorcycle | 1HD1BJL58PY031986 | Canales, Jim Barbosa |
| 09-ATF-000061 | $2,350.00 U.S. Currency | N/A | Pavia, Jerry |
| 09-ATF-000062 | $815.00 U.S. Currency | N/A | Pavia, Jerry |
| 09-ATF-000063 | 2005 Harley Davidson motorcycle | 1HD1JDB365Y051414 | Pelon, Hector Arzola |
| 09-ATF-000064 | $2,000.00 U.S. Currency | N/A | Vallejo, Joseph |
| 09-ATF-000066 | $5,520.00 U.S. Currency | N/A | Morales, Jose |
| 09-ATF-000068 | $500.00 U.S. Currency | N/A | Ruiz, Rene |
| 09-ATF-000073 | Harley Davidson Motorcycle | 1HD1JDB376Y047485 | Ochoa, Jose |
| 09-ATF-000076 | $6,000.00 U.S. Currency | N/A | Nava, Salvado Sr |
| 09-ATF-000078 | Harley Davidson Motorcycle | 4K7581356XC005841 | Rodriquez, Jesse |
| 09-ATF-000080 | $762.00 U.S. Currency | N/A | Ramirez, Marco |
| 09-ATF-000084 | $10,350.00 U.S. Currency | N/A | Gonzalez, Hector |



EXHIBIT A

| Item | Description | VIN / Identifier | Name |
|---|---|---|---|
| 09-ATF-000087 | $3,555.00 U.S. Currency | N/A | Rodriguez, Carlos |
| 09-ATF-000088 | $25,050.00 U.S. Currency | N/A | Rodriguez, Vincente |
| 09-ATF-000089 | 2000 Harley Davidson unk motorcycle | N/A | Rodriguez, Carlos |
| 09-ATF-000090 | $21,260.00 U.S. Currency | N/A | Guitterez, Ricardo |
| 09-ATF-000091 | 2000 Harley Davidson Electra Glide motorcycle | HDFVW113Y640741 | LNU, FNU |
| 09-ATF-000092 | $500.00 U.S. Currency | N/A | Nieves, Juan |
| 09-ATF-000093 | 2000 QLink XF200 motorcycle | LAEMN24008B931679 | LNU, FNU |
| 09-ATF-000094 | 2000 Harley HD BTM Motorcycle | 1HD1BEK18CY023516 | LNU, FNU |
| 09-ATF-000095 | $404.00 U.S. Currency | N/A | Newman, John |
| 09-ATF-000096 | 2000 UNK UNK Motorcycle | 4EMRL1E20SN140011 | LNU, FNU |
| 09-ATF-000097 | 2000 Harley Davidson unk motorcycle | 1HD1BLL15LY031267 | LNU, FNU |
| 09-ATF-000098 | $736.00 U.S. Currency | N/A | Lozano, Christopher |
| 09-ATF-000099 | 2000 Harley Davidson unk motorcycle | 4K7SB13556C024069 | LNU, FNU |
| 09-ATF-000100 | 2000 Harley Davidson Soft Tail motorcycle | 1HD1BTY121Y081047 | LNU, FNU |
| 09-ATF-000101 | 2000 Harley Davidson Soft Tail motorcycle | 1HD1BTY121Y081047 | LNU, FNU |
| 09-ATF-000102 | $86,817.00 U.S. Currency | N/A | Daza, Isaac |
| 09-ATF-000103 | 2000 Harley Davidson unk motorcycle | 3A15997H4 | LNU, FNU |
| 09-ATF-000104 | Custom Motorcycle | 6S8S3100478 | Unknown, Unknown |
| 09-ATF-000105 | 2003 HD Road King Motorcycle | 1HD1FRW383Y741980 | Unknown, Unknown |
| 09-ATF-000106 | $940.00 U.S. Currency | N/A | Worthington, Stephen |
| 09-ATF-000109 | 2007 Harley Davidson Motorcycle | 1JD1BBY613652 | Gutierrez, Richard |
| 09-ATF-000110 | 2008 Honda Civic | 2HGES16531H561238 | Unknown, Unknown |
| 09-ATF-000111 | 2000 Speacil Constru Motorcycle | ULT6891ST0023502 | Fierro, Steven |
| 09-ATF-000112 | Motorcycle | 4K7SB13526c022828 | Delonnie, Terry |
| 09-ATF-000113 | 2000 Harley Davidson motorcycle unkn model | 1HD1GKV11Y317980 | LNU, FNU |
| 09-ATF-000114 | 2000 Harley Davidson unknown unknown | 1HD1KBW306Y656834 | Leon, Robert |
| 09-ATF-000116 | Harley Davidson Motorcycle | N/A | Gomez, Renato |
| 09-ATF-000117 | 16 uncirculated of $2.00 dollar bills | N/A | Daza, Isaac |
| 09-ATF-000118 | 2000 Harley Davidson Motorcycle | 4K7SB1359YC077415 | Daza, Isaac |
| 09-ATF-000119 | 2008 Harley Davidson Fat Boy Motorcycle | 1HD1BMY354YO77408 | Jarvis, Donald Ray |
| 09-ATF-000120 | Motorcycle | 4K7SB13534C017120 | Bobadilla, Andrew |
| 09-ATF-000121 | 1989 Harley davidson Motorcycle unknown | 1HD1BLL3XKY024668 | Munoz, Eduardo |

28

| Case Number | Description | VIN/Number | Name |
|---|---|---|---|
| 09-ATF-000122 | 2008 Harley Davidson Motorcycle | 1HD1PV837Y950848 | Un, Known |
| 09-ATF-000123 | CUSTOM motorcycle | 4K7581335250020155 | Lavelle, Rafael |
| 09-ATF-000124 | Harley Davidson Motorcycle | 1HD1KBW346Y665309 | Jordan, Michael |
| 09-ATF-000125 | 2008 Harley Davidson Motorcycle | 1HD1AAK30EYO | Un, Known |
| 09-ATF-000126 | 2008 Harley Davidson n/a motorcycle | U1T6891WST00119 | Jordan, Michael |
| 09-ATF-000127 | SPCNS BTM Motorcycle | 1GKEC13T63J337557 | Un, Known |
| 09-ATF-000128 | 2008 GMC Yukon Truck | 1HD1FSW384Y608290 | Thomas, Kevin Darrel |
| 09-ATF-000129 | 2000 Harley Davidson Motorcycle unknown | 34278375 | Thomas, Kevin Darrel |
| 09-ATF-000130 | Harley Davidson Motorcycle | 1HP1FBW346Y603882 | Garcia, Thomas |
| 09-ATF-000131 | 2008 Harley Davidson n/a Motorcycle | VLT6891ST0002296 | Romero, Eric |
| 09-ATF-000132 | 2000 harley Davidson motorcycle | 9D6911148 | Thomas, Kevin Darrel |
| 09-ATF-000133 | 2008 Harley Davidson FLHX Motorcycle | 1HD1KB4368Y708926 | Romero, Eric |
| 09-ATF-000134 | Harley Davidson Motorcycle, TAG 588MVD | CAMN114505 | Angulo, Mario |
| 09-ATF-000135 | 2000 Harley Davidson UNK Motorcycle | N/A | Romero, Eric |
| 09-ATF-000136 | 2000 Texas Chopper Motorcycle | 5L5TX155961000122 | Thomas, Kevin Darrel |
| 09-ATF-000137 | 2008 Harley Davidson Fat Boy Motorcycle | 4EML2E2XXN147012 | Romero, Eric |
| 09-ATF-000138 | Black custom motorcycle | N/A | Angulo, Mario |
| 09-ATF-000139 | 2000 Harley davidson Motorcycle unknown | ult6891wst0000492 | Daza, Isaac |
| 09-ATF-000141 | Harley Davidson Motorcycle | 1HD1BJL58PY031986 | Canales, Jim Barbosa |
| 09-ATF-000142 | 2008 Harley Davidson Motorcycle | 1HD1KB4308Y636766 | Worthington, Stephen |
| 09-ATF-000143 | 2008 Harley davidson motorcycle | 1HD1GJV265K335704 | Worthington, Stephen |
| 09-ATF-000145 | Motorcycle | 1HD1LV344K319239 | Ramirez, Walter |
| 09-ATF-000146 | Harley Davidson Motorcycle | 1HD1GM4389K303829 | Ramirez, Walter |
| 09-ATF-000148 | Harley Davidson UNK Motorcycle | 1HD1FDV39XY622626 | Ramirez, Walter |
| 09-ATF-000149 | $400.00 U.S. Currency | N/A | Leon, Robert |
| 09-ATF-000152 | Motorcycle | 4K7S183584C018523 | Ramirez, Walter |
| 09-ATF-000153 | Motorcycle | CKY195F110007 | Ramirez, Walter |
| 09-ATF-000154 | Motorcycle | 1GCCS14866X26X260474 | Ramirez, Walter |
| 09-ATF-000163 | 2008 Harley davidson motorcycle unknown | N/A | Armendarez, Manuel |
| 09-ATF-000165 | 2000 Special Constru motorcycle | 4K7581335XYC008758 | Cavazos, Alvaro |
| 09-ATF-000166 | 2000 Special Constur motorcycle | DNA250C500186 | Cavazos, Alvaro |
| 09-ATF-000167 | 2008 Harley Davidson UNK Motorcycle | 2C5128447 | Un, Known |
| 09-ATF-000168 | 2000 Special Constru motorcycle | 4K7581335X5C020646 | Cavazos, Alvaro |
| 09-ATF-000169 | Motorcycle | WDBNG75535A434635 | Ramirez, Walter |

29

| Case Number | Description | VIN | Name |
|---|---|---|---|
| 09-ATF-000170 | 2000 Special Constru motorcycle unknown | 4K7581359WC441 | Gonzalez, Hector |
| 09-ATF-000171 | 2008 Special Constru Chopper Motorcycle | S001708 | Unknown, Unknown |
| 09-ATF-000172 | Harley Davidson Motorcycle | ULT6891ST00022858 | Varella, Raul |
| 09-ATF-000173 | 2008 Harley Davidson Motorcyle | 4K75813526C022828 | Un, Known |
| | | 4K758135666C022685 | |
| 09-ATF-000174 | 2000 Harley Davidson Motorcycle | 1D95564D53H251070 | Buss, Shawn |
| 09-ATF-000175 | 2008 Harley Davidson Motorcycle | ULT6891ST00023049 | Merrill, Jousha |
| 09-ATF-000176 | 2000 unk motorcycle | 5W1290ZR1STKC1594 | Buss, Shawn |
| 09-ATF-000178 | 2008 Harley Davidson Heritage Softai Motorcycle | 1HD1BNL3X540404592 | Un, Known |
| 09-ATF-000179 | 2008 Harley Davidson Unknown Motorcycle | 1HD1BV530TY062247 | Ramos, Michael |
| 09-ATF-000180 | 2008 Harley Davidson Motorcycle | 1HD1JD5307Y036874 | Uribe, Jason |
| 09-ATF-000181 | 2008 Harley Davidson Unknown Motorcycle | N/A | Un, Known |
| 09-ATF-000184 | 2008 Special Construction Motorcycle | 4K1581355XC006463 | Un, Known |
| 09-ATF-000196 | Harley Davidson Motorcycle | DMV29735CA | Estrada, Channing |
| 09-ATF-000197 | Harley Davidson Motorcycle | 9D249G3H6/N3875353 | Armendarez, Manuel |
| 09-ATF-000199 | Harley Davidson Motorcycle | 1HD1GX1386K316890 | Wedig, Abe |
| | | | Buss, Shawn |
| 09-ATF-000200 | Harley Davidson Motorcycle | 1HD1GX4347K331464 | Wedig, Abe |
| | | | Buss, Shawn |
| 09-ATF-000201 | UNK Motorcycle | CMC0570 | Borboa, Mario |
| 09-ATF-000202 | SPLNS Motorcycle | ULT68915TR0026936 | Price, AARON |
| 09-ATF-000203 | Harley Davidson Motorcycle | 1HD1G.JV32ZY305088 | Soto, Peter |
| 09-ATF-000204 | Custom Motorcycle | N/A | Morales, Jose |
| 09-ATF-000205 | Custom Built Motorcycle | F1310 | Morales, Jose |
| 09-ATF-000206 | Ironhouse Motorcycle | 5L5SC1443610000102 | Morales, Jose |
| 09-ATF-000223 | Harley Davidson Motorcycle | 1HD1BKL30NY023320 | Ramirez, Marco |
| 09-ATF-000225 | Harley Davidson Motorcycle | 1HD1FBW363Y731228 | Solis, Alfonso |
| 09-ATF-000226 | Custom Motorcycle | 1R9MC0629TC274054 | Eustice, Lance |
| | | | Pavia, Jerry |
| 09-ATF-000228 | Harley Davidson Motorcycle | 3A8349H7 | Deirio, Jose |
| 09-ATF-000229 | 2007 Harley Davidson motorcycle | 1HD1JD538TY039358 | Pavia, Jerry |
| 09-ATF-000230 | Harley Davidson Motorcycle | 1HD4CAM17YK153376 | Lozano, Rafael |
| | | | Lozano, Alex |
| 09-ATF-000231 | 2008 Harley Davidson unkn model motorcycle | 1HD1JD5308Y036598 | Quintero, Patricia |

| ID | Description | Serial | Name |
|---|---|---|---|
| 09-ATF-000232 | 1996 Harley Davidson unkn model motorcycle | 1HD1BJI55TY028067 | Rosen Auto, LSR |
| 09-ATF-000233 | 1997 Harley Davidson | 1HD4CEM39VY213949 | Lozano, Rafael |
| | | | Lozano, Alex |
| | | | Lozano, Rafael |
| 09-ATF-000234 | Motorcycle | 2F26921H8 | Lozano, Alex |
| 09-ATF-000236 | Harda Motorcycle | 3G6321 4H9 | Widmayer, Frederick |
| 09-ATF-000237 | Harley Davidson Motorcycle | UIT4891WRG001111 | Widmayer, Frederick |
| 09-ATF-000238 | Yamaha Motorcycle | 15M4399 | Ramirez, Walter |
| 09-ATF-000766 | Para-Ordanance MFG Inc Cal 45 HI-Cap Pistol | P154689 | Cavazos, Ruben |
| 09-ATF-000768 | Ruger Cal357 SP101 revolver | 57297869 | Hardin, Thomas |
| 09-ATF-000774 | Taurus Cal 9 PT111 Pistol | TTH61318 | Hardin, Thomas |
| 09-ATF-000776 | Barret Firearms MFG Co Cal 32 30-32 Pistol | DAA104080 | Hardin, Thomas |
| 09-ATF-000778 | Martin Firearms Co Cal 30-30 336 RC Rifle | AD23028 | Hardin, Thomas |
| 09-ATF-000780 | Martin Firearms Co Cal 22 Glenfield Model Rifle | 19491906 | Hardin, Thomas |
| 09-ATF-000782 | 102 rds Assorted Ammo, Cal: none | N/A | Hardin, Thomas |
| 09-ATF-000790 | 822 rds Assorted Ammo | N/A | Roseli, Arthur |
| 09-ATF-000792 | Arcadia Machine & Tool Cal 45 Backup Model Pistol | DLX01373 | Roseli, Arthur |
| 09-ATF-000812 | LLAMA (gabilondo & Cia) CAI 380 III-A Pistol | C28951 | Aragon, Moises |
| 09-ATF-000827 | 20 rds unknown Ammo, CAI:9 | N/A | Leon, Robert |
| 09-ATF-000830 | 31 rds unknown Ammo,Cal:**~ | N/A | Leon, Robert |
| 09-ATF-000834 | Remington Arms Company Inc Cal 12 870 Shotgun | D243709M | Gonzales, Hector |
| 09-ATF-000838 | Smith & Wesson Air weight Revolver | DBA2083 | Gonzales, Hector |
| 09-ATF-000840 | Glock Inc cal 40 23 Pistol | CSW204 | Gonzales, Hector |
| 09-ATF-000845 | 9 rds unknown Ammo, Cal: 45 | N/A | Cavazos, Alvaro |
| 09-ATF-000849 | 5 rds unknown Ammo, Cal: 762 | N/A | Cavazos, Alvaro |
| 09-ATF-000851 | 9 rds unknown Ammo, Cal: 45 | N/A | Cavazos, Alvaro |
| 09-ATF-000853 | 9 rds Unknown Ammo, Cal: 45 | N/A | Cavazos, Alvaro |
| 09-ATF-000855 | 9 rds unknown Ammo, Cal: 45 | N/A | Cavazos, Alvaro |
| 09-ATF-000856 | 10 rds unknown Ammo, Cal: 45 | N/A | Cavazos, Alvaro |
| 09-ATF-000858 | 10 rds unknown Ammo, Cal: 223 | N/A | Cavazos, Alvaro |
| 09-ATF-000859 | 2006 Harley Davidson Custom unknown | unknown | Gonzalez, Juan |
| 09-ATF-000861 | Martin Firearms Co Cal 30-30 336 Rifle | AC25059 | Thomas, Kevin |
| 09-ATF-000862 | Winchester CAI 30-30 94 Rifle | 2950388 | Thomas, Kevin |
| 09-ATF-000863 | Fabrica De Material De Guerra Cal none none Rifle | 78418 | Thomas, Kevin |

31

| ID | Description | Serial | Name |
|---|---|---|---|
| 09-ATF-000864 | Chinese Cal none none Rifle | 37-4458 | Thomas, Kevin |
| 09-ATF-000865 | Remington Arms Company Inc Cal 12 3200 Shotgun | OU35498 | Thomas, Kevin |
| 09-ATF-000866 | Mossberg Cal 410 183DE Rifle | none | Thomas, Kevin |
| 09-ATF-000867 | Winchedter Cal 12 Model 12 Shotgun | 1921307 | Thomas, Kevin |
| 09-ATF-000868 | FN (FN Herstal) Cal 12 unknown Shotgun | 20411 | Thomas, Kevin |
| 09-ATF-000869 | Remington Arms company Cal 12 110 Shotgun | L110829V | Thomas, Kevin |
| 09-ATF-000870 | Wiinchester Cal 12 1912 Shotgun | 203222 | Thomas, Kevin |
| 09-ATF-000871 | Colt Cal 380 Mustang Pistol | MU21113 | Thomas, Kevin |
| 09-ATF-000872 | Ruger Cal 380 1918 Pistol | 9626T | Thomas, Kevin |
| 09-ATF-000873 | Mauser Cal 9 none handgun | none | Thomas, Kevin |
| 09-ATF-000874 | Smith & Wesson CAI 38 36 Revolver | 3982 | Thomas, Kevin |
| 09-ATF-000875 | Rohm Cal 22 66 Revolver | IB20513 | Thomas, Kevin |
| 09-ATF-000876 | Smith & Wesson cal 38 642-2 Revolver | Chz65982 | Thomas, Kevin |
| 09-ATF-000877 | marlin Firarms Co Cal 22 39-A Rifle | C16731 | Thomas, Kevin |
| 09-ATF-000878 | 73 rds Winchester-Western Ammo, Cal: 45 | N/A | Thomas, Kevin |
| 09-ATF-000879 | 5 rds American Ammo, Cal: 380 | N/A | Thomas, Kevin |
| 09-ATF-000880 | 5 rds Speer Ammo, Cal: 380 | N/A | Thomas, Kevin |
| 09-ATF-000881 | 5 rds CJ9 Ammo, Cal: 22 | N/A | Thomas, Kevin |
| 09-ATF-000882 | 18 rds Super Vel Ammo, Cal: 22 | N/A | Thomas, Kevin |
| 09-ATF-000883 | Smith & Wesson Cal 32-20 32-20 Ctg Pistol | 121188 | Gonzales, Hector |
| 09-ATF-000884 | Glock GMBH Cal none unknown Pistol | unknown | Lozano, Rafael |
| 09-ATF-000885 | 31 rds American Ammo, Cal: 9- | N/A | Lozano, Rafael |
| 09-ATF-000886 | Mossberg Cal none unknown Shotgun | k119627 | Lozano, Rafael |
| 09-ATF-000887 | 9 RDS ASSORTED AMMO | N/A | Lozano, Rafael |
| 09-ATF-000888 | Glock GMBH Cal ** model unk | ABZ897us | Lozano, Rafael |
| 09-ATF-000889 | 15 rds Assorted Ammo, Cal: **- | N/A | Lozano, Rafael |
| 09-ATF-000980 | 18 rds CCI Ammo, Cal: 25 | N/A | Widmayer, Frederick |
| 09-ATF-000986 | 500 rds Assorted Ammo, Cal: | N/A | Widmayer, Frederick |
| 09-ATF-000988 | 500 rds Assorted Ammo, Cal: ** | N/A | Widmayer, Frederick |
| 09-ATF-000992 | 500 rds Assorted Ammo, Cal: **- | N/A | Widmayer, Frederick |
| 09-ATF-000994 | 800 rds Assorted Ammo, Cal: ** | N/A | Widmayer, Frederick |
| 09-ATF-000996 | 800 rds Assorted Ammo, Cal: **- | N/A | Widmayer, Frederick |
| 09-ATF-000998 | 19 rds Assorted Ammo, Cal: 380 | N/A | Widmayer, Frederick |
| 09-ATF-001002 | Daisy Air rifle Co Cal 22 2202 Rifle | ABOO28889 | Widmayer, Frederick |

| Case Number | Description | Serial | Name |
|---|---|---|---|
| 09-ATF-001004 | Winslow Rifle Co Cal 30-30 94 rifle | 3455576 | Widmayer, Frederick |
| 09-ATF-001006 | Mauser Cal 8 none Rifle | none | Widmayer, Frederick |
| 09-ATF-001009 | united States Pantent Firearms manufacturing Co Rifle | h6028 | Widmayer, Frederick |
| 09-ATF-001011 | Savage Cal 22 none Rifle | 701104 | Widmayer, Frederick |
| 09-ATF-001014 | charter arms Cal 38 none Revolver | 239449 | Widmayer, Frederick |
| 09-ATF-001015 | Amtec 2000 Cal 380 none Pistol | A34760 | Widmayer, Frederick |
| 09-ATF-001017 | 500 rds Assorted Ammo, Cal:*- | N/A | Widmayer, Frederick |
| 09-ATF-001020 | 500 rds Assorted Ammo, Cal: ** | N/A | Widmayer, Frederick |
| 09-ATF-001023 | US Arms Corp (AIG) Cal ** 99 rifle | unk | Borboa, Mario |
| 09-ATF-001024 | Smith $ Wesson Cal 9 MSW Pistol | KAB2763 | Borboa, Mario |
| 09-ATF-001025 | Remington Arms Company Inc Cal 270 710 Rifle | 71045482 | Borboa, Mario |
| 09-ATF-001026 | Nagant Cal ** 1953 Rifle | BG0270 | Borboa, Mario |
| 09-ATF-001027 | ruger Cal 762 mini 30 rifle | 196-58673 | Borboa, Mario |
| 09-ATF-001028 | Armscor Of the Philippines(Squires Bingham) Cal22 14Y Rifle | A807934 | Borboa, Mario |
| 09-ATF-001029 | High Standard Cal 12 unk Shotgun | 3156577 | Borboa, Mario |
| 09-ATF-001030 | Ruger Cal 480 Super Red Hawk Revolver | 552-05149 | Borboa, Mario |
| 09-ATF-001034 | Mossberg Cal 12 500A Shotgun | Ks11772 | Lemay, Paul |
| 09-ATF-001036 | 202 rds Assorted Ammo, Cal: | N/A | Lemay, Paul |
| 09-ATF-001038 | Bryco Arms Cal 9 58 Other | none | Lemay, Paul |
| 09-ATF-001040 | 1 rds Winchester-Western Amm, CAl: 12 | N/A | Lemay, Paul |
| 09-ATF-001043 | Motorcycle 2005 Harley davidson unk unk color Black | unk | Owens, William |
| 09-ATF-001051 | Ruger Cal 22 10/22 Rifle | 230-04130 | Tinoco, Anthony |
| 09-ATF-001052 | 243 rds unk Ammo, Cal: none- | N/A | Hull, Jason |
| 09-ATF-001053 | MNF: Keltec CNC industries inc cal 9 | A6L24 | Hull, Jason |
| 09-ATF-001054 | 19 rds Wolf Ammo, Cal: 762 | N/A | Hull, Jason |
| 09-ATF-001055 | 20 rds Wolf Ammo, Cal: 762 | N/A | Hull, Jason |
| 09-ATF-001056 | 10 rds unk Ammo, cal: 762 | N/A | Hull, Jason |
| 09-ATF-001057 | unk 59/66 Rifle | d-81036 | Hull, Jason |
| 09-ATF-001058 | Cigarettes 9 Carton Of untaxed Cigarettes | N/A | Montes, Jose |
| 09-ATF-001060 | 40 rds Remington Ammo, Cal: 38 | N/A | Ramirez, Jr Richard |
| 09-ATF-001067 | 142 rds Assorted Ammo, Cal: none | N/A | Leon, Robert |
| 09-ATF-001069 | Springfield Armory geneseo il Cal 9 Xd9 Pistol | US961699 | Leon, Robert |
| 09-ATF-001100 | Ruger CAl 9 P85MkII Pistol | 303-43562 | Canales, John |
| 09-ATF-001101 | 49 rds Winchester-Western Ammo, Cal:32 | N/A | Beltran, Jason |

33

| | | | |
|---|---|---|---|
| 09-ATF-001108 | 6 rds unk Ammo, Cal:**- | N/A | Trujillo, Raymond |
| 09-ATF-001110 | 2 rds Assorted Ammo, Cal: 38 | N/A | Ruiz, Rene |
| 09-ATF-001111 | 9 rds American Ammo, Cal: **- | N/A | Lozano, Alex |
| 09-ATF-001112 | 10 rds unk Ammo, Cal: 9 | N/A | Ramirez, Marco |
| 09-ATF-001113 | 8 rds federal Ammo, Cal: 40 | N/A | Ramirez, Marco |
| 09-ATF-001114 | 37 rds Assorted Ammo, Cal: 40 | N/A | Kovner, Victor |
| 09-ATF-001121 | Smith & Wesson Cal 40 SW .40VE Pistol | PBN7229 | Jordan, Michael |
| 09-ATF-001125 | 11 rds Assorted Ammo, Cal: **- | N/A | Jordan, Michael |
| 09-ATF-001127 | 50 rds Speer, Ammo, Cal: 40 | N/A | Jordan, Michael |
| 09-ATF-001130 | 639 rds Assorted Ammo, Cal: | N/A | Jordan, Michael |
| 09-ATF-001131 | 1382 rds Assorted Ammo, Cal: | N/A | Jordan, Michael |
| 09-ATF-001171 | United Sporting Arms Cal 30-06 unk Rifel | 25967 | Olivas, Omar |
| 09-ATF-001174 | Winchester Cal 30-30 Ranger Rifle | 6274661 | Olivas, Omar |
| 09-ATF-001176 | New england firearms Cal 410 Pardner Shotgun | nl251357 | Olivas, Omar |
| 09-ATF-001178 | russian Cal 762 Saiga 308-1 rifle | 994090 | Olivas, Omar |
| 09-ATF-001180 | japan Cal 7 WWII Rifle | 93394 | Olivas, Omar |
| 09-ATF-001181 | Marlin Firearms Co Cal 22 600 rifle | N/A | Olivas, Omar |
| 09-ATF-001182 | Savage Cal 22 31 Rifle | none | Olivas, Omar |
| 09-ATF-001183 | Hipoint cal 9 25N Rifle | A85404 | Olivas, Omar |
| 09-ATF-001184 | Marlin Firearms Co Cal 22 25N  Rifle | 10735979 | Olivas, Omar |
| 09-ATF-001185 | 20 rds Corbon Bullet Co Ammo 454 | N/A | Olivas, Omar |
| 09-ATF-001186 | 31 rds Winchester-Wesson Ammo, Cal: 357 | N/A | Olivas, Omar |
| 09-ATF-001187 | 5 rds Remington Ammo, Cal: 38 | N/A | Olivas, Omar |
| 09-ATF-001188 | 56 rds Winchester-Western Ammo, Cal: 9 | N/A | Olivas, Omar |
| 09-ATF-001192 | 13 rds unk Ammo, Cal: 40 | N/A | Curiel, Gerardo |
| 09-ATF-001194 | 20 rds unk Ammo, Cal: 9 | N/A | Curiel, Gerardo |
| 09-ATF-001195 | savage Cal 20 none  Shotgun | none | Curiel, Gerardo |
| 09-ATF-001213 | Ruger Cal 22 1022 Rifle | 184904 | Kovner, Victor |
| 09-ATF-001214 | 98 rds CCI Ammo, Cal: 22 | N/A | Kovner, Victor |
| 09-ATF-001215 | Ruger Cal 22 Supermatic  Pistol | 476917 | Kovner, Victor |
| 09-ATF-001216 | 16 rds Assorted Ammo, Cal: | N/A | Kovner, Victor |
| 09-ATF-001217 | Remington Arms Company Inc Cal 12 370 Shotgun | X036610M | McCauley, Brain |
| 09-ATF-001218 | North American Arms Cal 22 22 Magnum Revolver | E104967 | McCauley, Brain |
| 09-ATF-001219 | taurus international Cal 38 38 Special Revolver | VD9019 | McCauley, Brain |

| Number | Description | Serial | Name |
|---|---|---|---|
| 09-ATF-001220 | Harrington And Richardson  Cal 22 Sportsman Revolver | E104967 | McCauley, Brain |
| 09-ATF-001222 | 1 rds Assorted Ammo, Cal: none | N/A | Padilla, David |
| 09-ATF-001223 | 18 rds Assorted Ammo, Cal: none | N/A | Padilla, David |
| 09-ATF-001225 | 13 rds Assorted Ammo, Cal:**- | N/A | Buss, Shawn |
| 09-ATF-001226 | 5 rds Assorted Ammo, Cal: **- | N/A | Buss, Shawn |
| 09-ATF-001227 | 3 rds Assorted Ammo, Cal: **- | N/A | Buss, Shawn |
| 09-ATF-001228 | Beretta USA Corp Cal 25 unk Pistol | BU61568V | Buss, Shawn |
| 09-ATF-001229 | 8 rds Assorted Ammo, Cal: 25 | N/A | Buss, Shawn |
| 09-ATF-001230 | 8 rds Assorted Ammo, Cal: 25 | N/A | Buss, Shawn |
| 09-ATF-001232 | Mossberg Cal none  500A Pistol | R327987 | Buss, Shawn |
| 09-ATF-001233 | Mossberg Cal none  500A Pistol | N/A | Buss, Shawn |
| 09-ATF-001234 | 17 rds Assorted Ammo, Cal: **- | N/A | Buss, Shawn |
| 09-ATF-001236 | Markarov Cal 9 none  Pistol | APE9623 | Esparza, Jose |
| 09-ATF-001237 | Harrington And Richardson  Cal 32 732 Revolver | AC40075 | Estrada, Channing |
| 09-ATF-001239 | Ruger CAI 357 GP-100 Revolver | 170-086678 | Garcia, Jose |
| 09-ATF-001242 | Ruger Cal 22 Single 6 Revolver | 67-46779 | Garcia, Jose |
| 09-ATF-001244 | New Nambu (shin Chuo Kogyo KK) Cal ** unk Rifle | 83288 | Garcia, Jose |
| 09-ATF-001245 | Ruger Cal 22 1-22 Rifle | 11932188 | Garcia, Jose |
| 09-ATF-001247 | Browning Cal 20 Magnum Shotgun | 28476 | Garcia, Jose |
| 09-ATF-001250 | Armscor Philippines(Squires Bingham) CAI 22 20 Rifle | 23898364 | Garcia, Jose |
| 09-ATF-001252 | Winchester Cal 30 1917 Rifle | 437446 | Garcia, Jose |
| 09-ATF-001255 | Franchi Cal 20 45 Shotgun | C49804 | Garcia, Jose |
| 09-ATF-001256 | Romarn/Cugir Cal 762 SKS rifle | 23641859 | Garcia, Jose |
| 09-ATF-001258 | Mossberg Cal 12 none Rifle | P289562 | Garcia, Jose |
| 09-ATF-001259 | Interarms Cal 380 PPK/S Pistol | S001794 | Garcia, Jose |
| 09-ATF-001261 | 7 rds unk Ammo, Cal: 380 | N/A | Daza, Issac |
| 09-ATF-001263 | Heckler And Kock Cal 45 unk Pistol | 25-004633 | Daza, Issac |
| 09-ATF-001265 | 10 rds unk Ammo, Cal: 45 | N/A | Daza, Issac |
| 09-ATF-001267 | 10 rds unk Ammo, Cal: 45 | N/A | Daza, Issac |
| 09-ATF-001269 | 43 rds unk Ammo, Cal: 45- | N/A | Daza, Issac |
| 09-ATF-001270 | 50 rds CCI Ammo, Cal: 22- | N/A | Daza, Issac |
| 09-ATF-001271 | 50 rds CCI Ammo, Cal: 22 | N/A | Daza, Issac |
| 09-ATF-001276 | Colt Cal 10 delta Elite  Pistol | DE26418 | Garcia, Thomas |
| 09-ATF-001283 | 227 rds Assorted Ammo, Cal: **- | N/A | Trevino, Sam |

| Case No. | Description | Serial/ID | Name |
|---|---|---|---|
| 09-ATF-001305 | 367 rds Assorted Ammo, Cal:** | N/A | Trevino, Sam |
| 09-ATF-001306 | 298 rds Assorted Ammo, Cal:** | N/A | Vasquez, Miguel |
| 09-ATF-001307 | 1990 Harley Davidson Unknown Motorcycle | 1HD1BJL59LY026242 | Savala, Thomas |
| 09-ATF-001308 | Beretta USA Corp Cal ** 92F Pistol | N/A | Vasquez, Miguel |
| 09-ATF-001309 | Cobra Enterprises Cal 9 M-4 Pistol | 89-0023160 | Vasquez, Miguel |
| 09-ATF-001310 | Cobra Enterprises Cal 9 SWD m-4 Pistol | 89-0023160 | Vasquez, Miguel |
| 09-ATF-001311 | 31 rds Assorted Ammo, Cal: **- | N/A | Vasquez, Miguel |
| 09-ATF-001312 | Smith & Wesson Cal ** 915 Pistol | N/A | Marinez, Ernest |
| 09-ATF-001313 | 13 rds Hornaday Ammo, Cal: **- | N/A | Marinez, Ernest |
| 09-ATF-001314 | united states Patent Firearms Cal 223 XM15A1 Rifle | X2720 | Munoz, Ruben |
| 09-ATF-001315 | 32 rds Assorted Ammo, Cal: 223 | N/A | Munoz, Ruben |
| 09-ATF-001316 | 20 rds Assorted Ammo, Cal: 9 | N/A | Munoz, Ruben |
| 09-ATF-001317 | 176 rds Assorted Ammo, Cal: **- | N/A | Munoz, Ruben |
| 09-ATF-001318 | 50 rds Assorted Ammo, Cal: 25 | N/A | Arzo, Hector |
| 09-ATF-001319 | 125 rds Assorted Ammo, Cal: **- | N/A | Arzo, Hector |
| 09-ATF-001331 | Assorted none Ammo | N/A | Cortez, Henry |
| 09-ATF-001332 | 8 rds Assorted Ammo, Cal: 22- | N/A | Cortez, Henry |
| 09-ATF-001333 | 21 rds Assorted Ammo, Cal: ** | N/A | Cortez, Henry |
| 09-ATF-001334 | Glock GMBH Cal 40 22 Pistol | ABA744 us | Lavalle, Rafael |
| 09-ATF-001335 | Ruger Cal ** Mini-14 Rifle | 188-45211 | Lavalle, Rafael |
| 09-ATF-001336 | 9 rds unk Ammo, Cal: 40 | N/A | Lavalle, Rafael |
| 09-ATF-001337 | 5 rds Federal Ammo, Cal: 223 | N/A | Lavalle, Rafael |
| 09-ATF-001338 | 20 rds American Eagle Cal 223 | N/A | Lavalle, Rafael |
| 09-ATF-001339 | Glock GMBH Cal 9 17 Pistol | Gyu0040 | Ramirez, Marco |
| 09-ATF-001340 | Glock GMBH Cal 40 23 Pistol | KWC017 | Ramirez, Marco |
| 09-ATF-001341 | Erma Werke GMBH Cal 38 HWM Revolver | 1544985 | Ramirez, Marco |
| 09-ATF-001342 | 25 rds Winchester-Wsestern Ammo, Cal: 40 | N/A | Armendarez, Yolanda |
| 09-ATF-001343 | 44 rds Winchester-Western Ammo, Cal: 45 | N/A | Armendarez, Yolanda |
| 09-ATF-001344 | Cobra Enterprises in Cal ** Patriot SLC  Pistol | M005223 | Armendarez, Yolanda |
| 09-ATF-001349 | 5 rds Wolf Ammo, Cal: 12- | N/A | Uribe, Ramon |
| 09-ATF-001350 | 25 rds wolf Ammo, Cal: 12 | N/A | Uribe, Ramon |
| 09-ATF-001351 | 4 rds Remington Ammo, Cal: 357 | N/A | Uribe, Ramon |
| 09-ATF-001352 | 50 rds Assorted Ammo, Cal: 9 | N/A | Uribe, Ramon |
| 09-ATF-001353 | 40 rds Corbon Bulet Co Ammo, Cal: 9 | N/A | Uribe, Ramon |

| | | |
|---|---|---|
| 09-ATF-001354 | 100 rds American Eagle Ammo, Cal: 9 | N/A | Uribe, Ramon |
| 09-ATF-001356 | 100 rds Winchester-Western Ammo, Cal: 12 | N/A | Uribe, Ramon |
| 09-ATF-001357 | Century Arms International Cal 762 unk rifle | 8272hA3729 | Uribe, Ramon |
| 09-ATF-001358 | Hipoint Cal 9 C-9 Pistol | P1389799 | Romero, Eric |
| 09-ATF-001359 | Hipoint Cal 9 C-9 Pistol | P1389796 | Romero, Eric |
| 09-ATF-001363 | Taurus Cal 38 38 Special Revolver | Nd94707 | Ramos, Michael |
| 09-ATF-001364 | Davis Industries Cal 380 p380 Pistol | Ap418018 | Ramos, Michael |
| 09-ATF-001366 | 50 rds Magtech Ammo, Cal: 38 | N/A | Guevarra, Martin |
| 09-ATF-001367 | Smith Wesson Cal ** Sw40Ve Pistol | Pdd9823 | Aremndarez, Yolanda |
| 09-ATF-001368 | RG industries Cal 38 RG31 Ammo | Q167746 | Louie , William |
| 09-ATF-001369 | 202 rds Assorted Ammo, Cal: **- | N/A | Louie , William |
| 09-ATF-001370 | Beretta usa Corp Cal 22 21A Pistol | Daa253474 | Cervantes, Cesar |
| 09-ATF-001371 | Beretta usa Corp Cal 22 21A Pistol | Daa253474 | Cervantes, Cesar |
| 09-ATF-001372 | 82 rds CCI Ammo, Cal: 22 | N/A | Cervantes, Cesar |
| 09-ATF-001373 | Taurus CAI 45 PT145 PISTOL | NuJ00917 | Cervantes, Cesar |
| 09-ATF-001374 | Ruger Cal 45 P345 Pistol | 66438897 | Cervantes, Cesar |
| 09-ATF-001375 | 31 rds Magtech Ammo, Cal: 44 | N/A | Chavez, Raymond |
| 09-ATF-001376 | 38 rds CCI Ammo, Cal: 380 | N/A | Chavez, Raymond |
| 09-ATF-001377 | israel Weapon ind Cal 40 desert Pistol | 34300103 | Nieves, Juan |
| 09-ATF-001384 | Smith & Wesson Cal 457 Pistol | BAY6556 | Nieves, Juan |
| 09-ATF-001385 | Lorcin Engineering Cal 380 L380 Pistol | 392756 | Price, Aaron |
| 09-ATF-001386 | Ruger Cal 357 blackhawk Revolver | 32-20345 | Borboa, Jose |
| 09-ATF-001388 | Hopkins And Allen Cal ** 2 Revolver | 6673 | Garica, Mariano |
| 09-ATF-001389 | Springfield Armory Geneseo Cal 45 MicroCompact Pistol | lw488791 | Vossekull, Brent |
| 09-ATF-001390 | Winchester Cal 12 120 Shotgun | L1851674 | Trevino, Sam |
| 09-ATF-001391 | Taurus Cal 9 PT99AF Pistol | th145398 | Trevino, Sam |
| 09-ATF-001392 | Sauer JP (Sauer $ Sohn) Cal 44 Western Marshal Revolver | 301814 | Trevino, Sam |
| 09-ATF-001393 | Savage Cal 20 176 Series E shotgun | B948749 | Trevino, Sam |
| 09-ATF-001394 | High Standard Cal 12 K120 Shotgun | 3030382 | Trevino, Sam |
| 09-ATF-001395 | Craft Products Cal 12 unk shotgun | none | Trevino, Sam |
| 09-ATF-001396 | Mossberg Cal 12 500A Shotgun | R823755 | Trevino, Sam |
| 09-ATF-001397 | Smith & Wesson Cal 38 Airweight Revolver | dck2430 | Cottini, Jorge |
| 09-ATF-001398 | Davis Industries Cal 38 D38 Pistol | Do12263 | Ruiz, Rene |
| 09-ATF-001405 | Barret Firearms MFG Co. Cal 32 Tomcat Pistol | DAA365398 | Figueroa, Felix |

| Case | Description | Serial | Name |
|---|---|---|---|
| 09-ATF-001406 | 32 rds Winchester-Western Ammo, Cal: 32 | N/A | Figueroa, Felix |
| 09-ATF-002582 | Firearm Parts and Accessories, 2 Magazines From Pouch | None | Jordan, Michael |
| 09-ATF-002584 | Jewlery, Bag of Misc Jewlery/Rings | N/A | Widmayer, Frederick |
| 09-ATF-002593 | $2,088.00 U.S. Currency | N/A | Beltran, Jason |
| 09-ATF-002595 | Smith & Wesson CAL: 38 36 Pistol | J886063 | Jimenez, Leo Jr. |
| 09-ATF-002598 | 4 Rounds of Corbon Bullet CO Ammunition CAL: 38 AMMO | None | Jimenez, Leo Jr. |
| 09-ATF-003508 | 1995 HD PROST motorcycle | Unknown | Nemechek, John |
| 09-ATF-003726 | 3 rds of Assorted Ammunition Assorted ammunition | N/A | Angulo, Mario |
| 09-ATF-003728 | 3 RDS of Federal Ammunition cal:40 | N/A | Nieves, Juan |
| 09-ATF-003729 | 7 RDS of Winchester-Western Ammunition cal:45 | N/A | Nieves, Juan |
| 09-ATF-003732 | 10 RDS of Federal Ammunition cal:40 | N/A | Nieves, Juan |
| 09-ATF-003734 | 7 RDS of Winchester-Western Ammunition cal:45 | N/A | Nieves, Juan |
| 09-ATF-003736 | 10 RDS of Federal Ammunition cal:40 | N/A | Nieves, Juan |
| 09-ATF-003740 | 6 rds of Unknown Ammunition unknown Ammunition | N/A | Borboa, Mario |
| 09-ATF-003742 | 107 RDS of Federal Ammunition cal:40 | N/A | Nieves, Juan |
| 09-ATF-003744 | 36 RDS of Winchester-Western cal:45 | N/A | Nieves, Juan |
| 09-ATF-003746 | 7 RDS of Winchester-Western Ammunition cal:40 | N/A | Nieves, Juan |
| 09-ATF-003749 | 5 Rounds of Assorted Ammunition, 38CAL | N/A | Ramos, Michael |
| 09-ATF-003752 | 9 Rounds of Assorted Ammunition, 9CAL | N/A | Ramos, Michael |
| 09-ATF-003756 | 5 rds of Assorted Ammunition Assorted ammunition | N/A | Gonzales, Hector |
| 09-ATF-003760 | 9 Rounds of Assorted Ammunition, 45CAL | N/A | Cavazos, Ruben |
| 09-ATF-003762 | 4 RDS of Remington Ammunition cal:20 | N/A | Garcia, Jose |
| 09-ATF-003763 | 30 Rounds of Magtech, 40CAL | N/A | Merrill, Joshua |
| 09-ATF-003764 | Iver-Johnson 32 revolver | 34255 | Nava, Salvador |
| 09-ATF-003765 | 36 RDS of Unknown Ammunition cal:22 | N/A | Garcia, Jose |
| 09-ATF-003766 | 11 RDS of PMC Ammunition cal:9 | N/A | Garcia, Jose |
| 09-ATF-003767 | 51 RDS of Unknown Ammunition cal:762 | N/A | Garcia, Jose |
| 09-ATF-003768 | 1 RD of El Dorado-PMC Ammunition cal:38 | N/A | Garcia, Jose |
| 09-ATF-003769 | 38 Rounds of Winchester-Western Ammunition, 32CAL | N/A | Bobadilla, Andrew |
| 09-ATF-003770 | 5 RDS of Unknown Ammunition Cal:357 | N/A | Garcia, Jose |
| 09-ATF-003772 | 21 RDS of Unknown Ammunition cal:762 | N/A | Garcia, Jose |
| 09-ATF-003773 | 5 Rounds of Western Cartridge Co Ammunition, 38CAL | N/A | Cottini, Jorge |
| 09-ATF-003774 | Heckler and Koch USP pistol | 25-023674 | Fierro, Steven |
|  |  |  | Fierro, Stevan |

38

| | | | |
|---|---|---|---|
| 09-ATF-003777 | 805 rds of Assorted Assorted | N/A | Thomas, Kevin |
| 09-ATF-003780 | 35 Fiocchi of Ammunition | N/A | Canales, John |
| 09-ATF-003783 | 29 rds of Assorted Ammo | N/A | Roseli, Arthur |
| 09-ATF-003787 | 300 Rounds of Assorted Ammunition, **CAL | N/A | McCauley, Brian |
| 09-ATF-003789 | 30 Rounds of Unknown Ammunition, 9CAL | N/A | Romero, Eric |
| 09-ATF-003790 | 3 Rounds of Winchester-Western Ammunition, 38CAL | N/A | Romero, Eric |
| 09-ATF-003798 | 10 Rounds of Unknown Ammunition, 12CAL | N/A | Vossekull, Brent |
| 09-ATF-003801 | 15 Remington of Ammunition | N/A | Esparza, Jose |
| 09-ATF-003802 | 5 Rounds of Federal Ammunition, 38CAL | N/A | Garcia, Mariano |
| 09-ATF-003805 | 1 Round of Smith & Wesson Ammunition, 40CAL | N/A | Kovner, Victor |
| 09-ATF-003806 | 16 rds of Remington  ammo | N/A | Bobadilla, Andrew |
| 09-ATF-003809 | Rohm 30 revolver | BD8410 | Bobadilla, Andrew |
| 09-ATF-003811 | 10 Rounds of Federal Ammunition, 45CAL | N/A | Fierro, Steven |
| 09-ATF-003812 | 12 rds of Winchester-Western ammo | N/A | Bobadilla, Andrew |
| 09-ATF-003814 | 12 rds of Winchester-Western  ammo | N/A | Bobadilla, Andrew |
| 09-ATF-003815 | 2 Rounds of Remington Ammunition, 12CAL | N/A | Gonzales, Hector |
| 09-ATF-003817 | 355 Rounds of Assorted Ammunition, **CAL | N/A | Gonzales, Hector |
| 09-ATF-003818 | 30 Rounds of Winchester-Western Ammunition, 40CAL | N/A | Gonzales, Hector |
| 09-ATF-003820 | 5 Rounds of Federal Ammunition, 38CAL | N/A | Gonzales, Hector |
| 09-ATF-003822 | 25 RDS of Remington cal:20 | N/A | Silva, Robert |
| 09-ATF-003824 | 44 RDS of Assorted Ammunition cal:22 | N/A | Silva, Robert |
| 09-ATF-003826 | 2 RDS of Winchester-Western Ammunition cal:12 | N/A | Silva, Robert |
| 09-ATF-003828 | 9 RDS of Remington Ammunition cal:12 | N/A | Silva, Robert |
| 09-ATF-003833 | 180 rds of unknown ammo cal: 45 | N/A | Vossekull, Brent |
| 09-ATF-003834 | 6 rds of other ammo cal: 357 | N/A | Garcia, Mariano |
| 09-ATF-003838 | 79 Rounds of Assorted Ammunition, **CAL | N/A | Martinez, Rodger |
| 09-ATF-003840 | 26 Rounds of Federal Ammunition, 38CAL | N/A | Eustace, Larry |
| 09-ATF-003842 | 1 Round of Unknown Ammunition, 32CAL | N/A | Rodriguez, Andares |
| 09-ATF-003849 | 1 rds of Winchester-Western ammo cal: 38 | N/A | Azanedo, John |
| 09-ATF-003854 | 16 RDS of PMC Ammunition cal:45 | N/A | Cervantes, Cesar |
| 09-ATF-003855 | 53 RDS of Unknown Ammunition cal:45 | N/A | Cervantes, Cesar |
| 09-ATF-003865 | Ruger P-89 pistol 307-95525 | N/A | Esparza, Jose |
| 09-ATF-003911 | Smith and Wesson Air Weight revolver | DAX9085 | Garcia, Mariano |
| 09-ATF-004036 | 2003 Harley Davidson Motorcycle motorcycle | Unknown | Unknown, Unknown |

| | | |
|---|---|---|
| 09-ATF-004037 | 1996 Harley Davidson Motorcycle Motorcycle | 1HD1DDL35TY611300 | Unknown, Unknown |
| 09-ATF-004038 | 1999 Harley Davidson Motorcycle Motorcycle | 1HD1HMH328K809906 | Unknown, Unknown |
| 09-ATF-004040 | 1992 Harley Davidson Motorcycle Motorcycle | 1HD1BJL52WY033892 | Unknown, Unknown |
| 09-ATF-004043 | 1984 Harley Davidson Motorcycle Motorcycle | 1HD1BBK37EY018052 | Unknown, Unknown |
| 09-ATF-004045 | Custom Harley Davidson Unknown Motorcycle | unkn | Unknown, Unknown |
| 09-ATF-004047 | Custom Harley Davidson Black Motorcycle | unkn | Unknown, Unknown |
| 09-ATF-004048 | 2006 Harley Davidson Softail Motorcycle | 4K7581354SC022412 | Unknown, Unknown |
| 09-ATF-004050 | 2008 HArley Davidson Mortocycle Mortorcycle | 1HD1JM5538Y082251 | Unknown, Unknown |
| 09-ATF-004052 | 2000 Harley Davidson Softail Motorcycle | 1HD1BMY333Y099485 | Unknown, Unknown |
| 09-ATF-004053 | 2001 Harley Davidson Softail Motorcycle | 4B7H846921S002027 | Unknown, Unknown |
| 09-ATF-004054 | 2000 Harley Davidson unkn Motorcycle | unkn | Unknown, Unknown |
| 09-ATF-004055 | 2000 Custom HArley Davidson Motorcycle | unkn | Unknown, Unknown |
| 09-ATF-004056 | 2000 Harley Davidson Custom Motorcycle | unkn | Unknown, Unknown |
| 09-ATF-004065 | 2000 Harley Davidson Motorcycle Custom | 1A5001TH24A | Unknown, Unknown |

40

# UNITED STATES DISTRICT COURT
# CENTRAL DISTRICT OF CALIFORNIA

**NOTICE OF ASSIGNMENT TO UNITED STATES MAGISTRATE JUDGE FOR DISCOVERY**

This case has been assigned to District Judge J. Spencer Letts and the assigned discovery Magistrate Judge is Jacqueline Chooljian.

The case number on all documents filed with the Court should read as follows:

## CV09- 1887 JSL (JCx)

Pursuant to General Order 05-07 of the United States District Court for the Central District of California, the Magistrate Judge has been designated to hear discovery related motions.

The United States District Judge assigned to this case will review all filed discovery motions and thereafter, on a case-by-case or motion-by-motion basis, may refer discovery related motions to the Magistrate Judge for hearing and determination

==============================================================

**NOTICE TO COUNSEL**

*A copy of this notice must be served with the summons and complaint on all defendants (if a removal action is filed, a copy of this notice must be served on all plaintiffs).*

Subsequent documents must be filed at the following location:

| | | |
|---|---|---|
| [X] **Western Division**<br>312 N. Spring St., Rm. G-8<br>Los Angeles, CA 90012 | [ ] **Southern Division**<br>411 West Fourth St., Rm. 1-053<br>Santa Ana, CA 92701-4516 | [ ] **Eastern Division**<br>3470 Twelfth St., Rm. 134<br>Riverside, CA 92501 |

Failure to file at the proper location will result in your documents being returned to you.

COPY

**UNITED STATES DISTRICT COURT, CENTRAL DISTRICT OF CALIFORNIA**

CIVIL COVER SHEET

| **I (a) PLAINTIFFS** (Check box if you are representing yourself ☐) | **DEFENDANTS** |
|---|---|
| United States of America | Assorted Firearms, Motorcycles, and Other Personal Property |

| **(b)** Attorneys (Firm Name, Address and Telephone Number. If you are representing yourself, provide same.) | Attorneys (If Known) |
|---|---|
| Steven R. Welk, Assistant United States Attorney<br>1400 United States Courthouse, 312 North Spring Street<br>Los Angeles, California 90012; Telephone: (213)894-6166 Fax: (213) 894-7177 | |

**II. BASIS OF JURISDICTION** (Place an X in one box only.)

☒ 1 U.S. Government Plaintiff

☐ 2 U.S. Government Defendant

☐ 3 Federal Question (U.S. Government Not a Party)

☐ 4 Diversity (Indicate Citizenship of Parties in Item III)

**III. CITIZENSHIP OF PRINCIPAL PARTIES** - For Diversity Cases Only
(Place an X in one box for plaintiff and one for defendant.)

| | PTF | DEF | | PTF | DEF |
|---|---|---|---|---|---|
| Citizen of This State | ☐ 1 | ☐ 1 | Incorporated or Principal Place of Business in this State | ☐ 4 | ☐ 4 |
| Citizen of Another State | ☐ 2 | ☐ 2 | Incorporated and Principal Place of Business in Another State | ☐ 5 | ☐ 5 |
| Citizen or Subject of a Foreign Country | ☐ 3 | ☐ 3 | Foreign Nation | ☐ 6 | ☐ 6 |

**IV. ORIGIN** (Place an X in one box only.)

☒ 1 Original Proceeding  ☐ 2 Removed from State Court  ☐ 3 Remanded from Appellate Court  ☐ 4 Reinstated or Reopened  ☐ 5 Transferred from another district (specify):  ☐ 6 Multi-District Litigation  ☐ 7 Appeal to District Judge from Magistrate Judge

**V. REQUESTED IN COMPLAINT: JURY DEMAND:** ☐ Yes ☒ No (Check 'Yes' only if demanded in complaint.)

**CLASS ACTION under F.R.C.P. 23:** ☐ Yes ☒ No   ☐ **MONEY DEMANDED IN COMPLAINT: $**_____

**VI. CAUSE OF ACTION** (Cite the U.S. Civil Statute under which you are filing and write a brief statement of cause. Do not cite jurisdictional statutes unless diversity.)
21 U.S.C. § 881(a); 18 U.S.C. § 981

**VII. NATURE OF SUIT** (Place an X in one box only.)

| OTHER STATUTES | CONTRACT | TORTS PERSONAL INJURY | TORTS PERSONAL PROPERTY | PRISONER PETITIONS | LABOR |
|---|---|---|---|---|---|
| ☐ 400 State Reapportionment | ☐ 110 Insurance | ☐ 310 Airplane | ☐ 370 Other Fraud | ☐ 510 Motions to Vacate Sentence Habeas Corpus | ☐ 710 Fair Labor Standards Act |
| ☐ 410 Antitrust | ☐ 120 Marine | ☐ 315 Airplane Product Liability | ☐ 371 Truth in Lending | ☐ 530 General | ☐ 720 Labor/Mgmt. Relations |
| ☐ 430 Banks and Banking | ☐ 130 Miller Act | ☐ 320 Assault, Libel & Slander | ☐ 380 Other Personal Property Damage | ☐ 535 Death Penalty | ☐ 730 Labor/Mgmt. Reporting & Disclosure Act |
| ☐ 450 Commerce/ICC Rates/etc. | ☐ 140 Negotiable Instrument | ☐ 330 Fed. Employers' Liability | ☐ 385 Property Damage Product Liability | ☐ 540 Mandamus/ Other | ☐ 740 Railway Labor Act |
| ☐ 460 Deportation | ☐ 150 Recovery of Overpayment & Enforcement of Judgment | ☐ 340 Marine | BANKRUPTCY | ☐ 550 Civil Rights | ☐ 790 Other Labor Litigation |
| ☐ 470 Racketeer Influenced and Corrupt Organizations | ☐ 151 Medicare Act | ☐ 345 Marine Product Liability | ☐ 422 Appeal 28 USC 158 | ☐ 555 Prison Condition | ☐ 791 Empl. Ret. Inc. Security Act |
| ☐ 480 Consumer Credit | ☐ 152 Recovery of Defaulted Student Loan (Excl. Veterans) | ☐ 350 Motor Vehicle | ☐ 423 Withdrawal 28 USC 157 | FORFEITURE / PENALTY | PROPERTY RIGHTS |
| ☐ 490 Cable/Sat TV | | ☐ 355 Motor Vehicle Product Liability | CIVIL RIGHTS | ☐ 610 Agriculture | ☐ 820 Copyrights |
| ☐ 810 Selective Service | ☐ 153 Recovery of Overpayment of Veteran's Benefits | ☐ 360 Other Personal Injury | ☐ 441 Voting | ☐ 620 Other Food & Drug | ☐ 830 Patent |
| ☐ 850 Securities/Commodities/ Exchange | ☐ 160 Stockholders' Suits | ☐ 362 Personal Injury-Med Malpractice | ☐ 442 Employment | ☒ 625 Drug Related Seizure of Property 21 USC 881 | ☐ 840 Trademark |
| ☐ 875 Customer Challenge 12 USC 3410 | ☐ 190 Other Contract | ☐ 365 Personal Injury-Product Liability | ☐ 443 Housing/Acco-mmodations | ☐ 630 Liquor Laws | SOCIAL SECURITY |
| ☐ 890 Other Statutory Actions | ☐ 195 Contract Product Liability | ☐ 368 Asbestos Personal Injury Product Liability | ☐ 444 Welfare | ☐ 640 R.R. & Truck | ☐ 861 HIA (1395ff) |
| ☐ 891 Agricultural Act | ☐ 196 Franchise | | ☐ 445 American with Disabilities - Employment | ☐ 650 Airline Regs | ☐ 862 Black Lung (923) |
| ☐ 892 Economic Stabilization Act | REAL PROPERTY | IMMIGRATION | | ☐ 660 Occupational Safety /Health | ☐ 863 DIWC/DIWW (405(g)) |
| ☐ 893 Environmental Matters | ☐ 210 Land Condemnation | ☐ 462 Naturalization Application | ☐ 446 American with Disabilities - Other | ☐ 690 Other | ☐ 864 SSID Title XVI |
| ☐ 894 Energy Allocation Act | ☐ 220 Foreclosure | ☐ 463 Habeas Corpus-Alien Detainee | ☐ 440 Other Civil Rights | | ☐ 865 RSI (405(g)) |
| ☐ 895 Freedom of Info. Act | ☐ 230 Rent Lease & Ejectment | ☐ 465 Other Immigration Actions | | | FEDERAL TAX SUITS |
| ☐ 900 Appeal of Fee Determination Under Equal Access to Justice | ☐ 240 Torts to Land | | | | ☐ 870 Taxes (U.S. Plaintiff or Defendant) |
| ☐ 950 Constitutionality of State Statutes | ☐ 245 Tort Product Liability | | | | ☐ 871 IRS-Third Party 26 USC 7609 |
| | ☐ 290 All Other Real Property | | | | |

**FOR OFFICE USE ONLY:** Case Number: **CV09-1887**

AFTER COMPLETING THE FRONT SIDE OF FORM CV-71, COMPLETE THE INFORMATION REQUESTED BELOW.

CV-71 (05/08)                                       CIVIL COVER SHEET                                       Page 1 of 2

**UNITED STATES DISTRICT COURT, CENTRAL DISTRICT OF CALIFORNIA**
CIVIL COVER SHEET

**VIII(a). IDENTICAL CASES:** Has this action been previously filed in this court and dismissed, remanded or closed?  ☑ No   ☐ Yes
If yes, list case number(s): _____

**VIII(b). RELATED CASES:** Have any cases been previously filed in this court that are related to the present case? ☐ No   ☑ Yes
If yes, list case number(s):  CR 08-1201 FMC; CV 09-459 FMC

**Civil cases are deemed related if a previously filed case and the present case:**
(Check all boxes that apply)   ☑ A.  Arise from the same or closely related transactions, happenings, or events; or
                               ☑ B.  Call for determination of the same or substantially related or similar questions of law and fact; or
                               ☑ C.  For other reasons would entail substantial duplication of labor if heard by different judges; or
                               ☐ D.  Involve the same patent, trademark or copyright, _and_ one of the factors identified above in a, b or c also is present.

**IX. VENUE:** (When completing the following information, use an additional sheet if necessary.)

(a)  List the County in this District; California County outside of this District; State; or Foreign Country, in which **EACH** named plaintiff resides.
   ☑  Check here if the government, its agencies or employees is a named plaintiff.  If this box is checked, go to item (b).

| County in this District:* | California County outside of this District; State, if other than California; or Foreign Country |
|---|---|
| Los Angeles | |

(b)  List the County in this District; California County outside of this District; State if other than California; or Foreign Country, in which **EACH** named defendant resides.
   ☐  Check here if the government, its agencies or employees is a named defendant.  If this box is checked, go to item (c).

| County in this District:* | California County outside of this District; State, if other than California; or Foreign Country |
|---|---|
| Los Angeles | |

(c)  List the County in this District; California County outside of this District; State if other than California; or Foreign Country, in which **EACH** claim arose.
   **Note: In land condemnation cases, use the location of the tract of land involved.**

| County in this District:* | California County outside of this District; State, if other than California; or Foreign Country |
|---|---|
| Los Angeles | |

**\* Los Angeles, Orange, San Bernardino, Riverside, Ventura, Santa Barbara, or San Luis Obispo Counties**
Note: In land condemnation cases, use the location of the tract of land involved

X. SIGNATURE OF ATTORNEY (OR PRO PER): _____    Date March 18, 2009

**Notice to Counsel/Parties:**  The CV-71 (JS-44) Civil Cover Sheet and the information contained herein neither replace nor supplement the filing and service of pleadings or other papers as required by law.  This form, approved by the Judicial Conference of the United States in September 1974, is required pursuant to Local Rule 3-1 is not filed but is used by the Clerk of the Court for the purpose of statistics, venue and initiating the civil docket sheet.  (For more detailed instructions, see separate instructions sheet.)

Key to Statistical codes relating to Social Security Cases:

| Nature of Suit Code | Abbreviation | Substantive Statement of Cause of Action |
|---|---|---|
| 861 | HIA | All claims for health insurance benefits (Medicare) under Title 18, Part A, of the Social Security Act, as amended. Also, include claims by hospitals, skilled nursing facilities, etc., for certification as providers of services under the program. (42 U.S.C. 1935FF(b)) |
| 862 | BL | All claims for "Black Lung" benefits under Title 4, Part B, of the Federal Coal Mine Health and Safety Act of 1969. (30 U.S.C. 923) |
| 863 | DIWC | All claims filed by insured workers for disability insurance benefits under Title 2 of the Social Security Act, as amended; plus all claims filed for child's insurance benefits based on disability. (42 U.S.C. 405(g)) |
| 863 | DIWW | All claims filed for widows or widowers insurance benefits based on disability under Title 2 of the Social Security Act, as amended. (42 U.S.C. 405(g)) |
| 864 | SSID | All claims for supplemental security income payments based upon disability filed under Title 16 of the Social Security Act, as amended. |
| 865 | RSI | All claims for retirement (old age) and survivors benefits under Title 2 of the Social Security Act, as amended. (42 U.S.C. (g)) |